**Ezzard Charles ELLIS, Petitioner–Appellant,**

v.

**C.M. HARRISON, Warden, Respondent–Appellee.**

No. 10–56441.

United States Court of Appeals, Ninth Circuit.

---

Submitted March 10, 2014.*

Filed March 14, 2014.

Linda L. Griffis, Esquire, Assistant Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Petitioner–Appellant.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Matthew Mulford, Warren P. Robinson, Esquire, Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

Before: PREGERSON, LEAVY, and MURGUIA, Circuit Judges.

## MEMORANDUM **

California state prisoner Ezzard Charles Ellis appeals from the district court's judgment dismissing his 28 U.S.C. § 2254 habeas petition as untimely. We have jurisdiction under 28 U.S.C. § 2253, and we reverse.

The district court concluded that Ellis is not entitled to equitable tolling of AEDPA's statute of limitations because he did not demonstrate actual reliance on *Dictado v. Ducharme*, 244 F.3d 724, 727–28 (9th Cir.2001), *abrogated by Pace v. DiGuglielmo*, 544 U.S. 408, 417, 125 S.Ct. 1807, 161 L.Ed.2d 669 (2005). This court has since concluded that a petitioner's actual reliance on precedent that is later overturned may be presumed in circumstances such as those presented in this case. *See Nedds v. Calderon*, 678 F.3d 777, 782–83 (9th Cir. 2012). The record shows that Ellis believed he could pursue relief in state court without jeopardizing his ability to file in federal court. The record further shows that he pursued his rights diligently, "while ensuring that enough time would remain to file a federal habeas petition under the then-existing *Dictado* rule." *Harris v. Carter*, 515 F.3d 1051, 1055–56

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(9th Cir.2008). Thus, Ellis is entitled to equitable tolling and Ground One of his 2005 federal habeas petition is timely. *See Mardesich v. Cate*, 668 F.3d 1164, 1171 (9th Cir.2012) (AEDPA's statute of limitations "applies to each claim in a habeas application on an individual basis"); *Harris*, 515 F.3d at 1057 ("Equitable principles dictate that we toll AEDPA's statute of limitations in the rare case where a petitioner relies on our legally erroneous holding in determining when to file a federal habeas petition.").

We decline to consider appellee's argument that Ground One is procedurally defaulted. *See Jiminez v. Rice*, 276 F.3d 478, 481 (9th Cir.2001) (declining to consider arguments raised for the first time on appeal).

Accordingly, we reverse the judgment of the district court and remand for further proceedings consistent with this decision.

**REVERSED and REMANDED.**